# AMENDED EXHIBIT C –

# RECLASSIFIED CLAIMS

# PRIORITY TO UNSECURED

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Claim Asserted with Incorrect Priority Status: Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arlene Aranda<br>PO Box 964<br>Sandpoint , ID 83864-0853 | 509 | CS | - | 5,200.00 | - | 5,200.00 | CS | - | 1,800.00 | 3,400.00 | 5,200.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,800.00 and unreimbursed employee expenses of $3,400.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,800.00 ($15.00 x 120hrs) | | | | | | | | | | | |
| The remaining balance claimed $3,400.00 of unreimbursed employee expenses was reclassified to unsecured | | | | | | | | | | | |
| Nancy Arnold<br>1591 Selle Road<br>Sandpoint, ID 83864 | 580 | NWA | - | 2,429.56 | 526.78 | 2,956.34 | NWA | - | 2,263.50 | 692.84 | 2,956.34 |
| Asserted Claim: Claimant's priority claim consists of wages and PTO of $2,429.56 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,746.00 ($14.55 x 120hrs); PTO ($14.55/hr x 5.54 accrual rate x 6.42) $517.50; Totaling $2,263.50 | | | | | | | | | | | |
| The remaining balance claimed $166.06 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Madrienne Atkins<br>HC 1 Box 301<br>Naples, ID 83847 | 665 | NWA | - | 1,242.85 | 58.89 | 1,301.74 | NWA | - | 645.66 | 656.08 | 1,301.74 |
| Asserted Claim: Claimant's priority claim consists of wages of $464.85 and PTO totaling $778.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $464.85 ($7.78 x 59.75hrs); PTO ($7.78/hr x 3.62 accrual rate x 6.42) $180.81; Totaling $645.66 | | | | | | | | | | | |
| The remaining balance claimed $597.19 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Margaret Ball<br>98 Woodhill Rd<br>Sutton, VT 05867 | 355 | NAB | - | 2,768.97 | - | 2,768.97 | NAB | - | 2,412.96 | 356.01 | 2,768.97 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,638.19 and PTO and sick time totaling $1,130.78 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,680.00 ($1,120/pay x 1.5 pay periods); PTO ($14/hr x 7.08 accrual rate x 6.42) $636.35; Sick ($14/hr x 1.54 accrual rate x 6.42) $138.42; Totaling $2,412.96 | | | | | | | | | | | |
| The remaining balance claimed $356.01 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Carol Bera<br>PO Box 599<br>Running Springs, CA 92382 | 47 | CS | - | 4,925.00 | - | 4,925.00 | CS | - | 3,114.79 | 1,810.21 | 4,925.00 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,131.71 ($1,421.14/pay x 1.5prds); PTO ($17.7643/hr x 7.08 accrual rate x 6.42) $807.45; Sick ($17.7643/hr x 1.54 accrual rate x 6.42) $175.63; Totaling 3,114.79 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $1,810.21 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Jim & Rosemary Bianchin<br>10789 Beaver Road<br>Oak Run, CA 96069 | 410 | TBS | - | 73,629.92 | - | 73,629.92 | CS | - | 2,225.00 | 71,404.92 | 73,629.92 |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Claim Asserted with Incorrect Priority Status: Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $71,404.92 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Claude Bisson<br>173 Sweetgrass Lane<br>Sandpoint, ID 83864 | 549 | RMA | - | 4,925.00 | 5,353.00 | 10,278.00 | RMA | - | 4,105.99 | 6,172.01 | 10,278.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,475.60 and PTO of $5,343.00, limited to $4,925.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,475.60 ($20.63/hr x 120hrs); PTO ($20.63/hr x 12.31 accrual rate x 6.42) $1,630.39; Totaling $4,105.99 | | | | | | | | | | | |
| The remaining balance claimed $819.01 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Priscilla Blanchard<br>PO Box 2927<br>Running Springs, CA 92382 | 451 | TBS | - | 8,341.61 | - | 8,341.61 | CS | - | 3,760.71 | 4,580.90 | 8,341.61 |
| Asserted Claim: Claimant's priority claim consists of wages, PTO and sick time totaling $8,341.61 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,654.56 ($1,769.71/pay x 1.5prds); PTO ($22.1214/hr x 7.08 accrual rate x 6.42) $1,005.50; Sick ($22.1214/hr x 4.55 accrued hrs) $100.65; Totaling $3,760.71 | | | | | | | | | | | |
| The remaining balance claimed $4,580.90 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Christopher Blanchard<br>PO Box 2927<br>Running Springs, CA 92382 | 456 | TBS | - | 6,146.54 | - | 6,146.54 | CS | - | 4,383.51 | 1,763.03 | 6,146.54 |
| Asserted Claim: Claimant's priority claim consists of wages, PTO and sick totaling $6,146.54 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $3,000.00 ($25.00 x 120hrs); PTO ($25/hr x 7.08 accrual rate x 6.42) $1,136.34; Sick ($25.00/hr x 1.54 accrual rate x 6.42) $247.17; Totaling $4,383.51 | | | | | | | | | | | |
| The remaining balance claimed $1,763.03 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Blue Cross & Blue Shield of FL. Inc.<br>320 Maitland Ave.<br>Altamonte Springs, FL 32701 | 333 | TBS | - | 11,545.20 | - | 11,545.20 | BSF | - | - | 11,545.20 | 11,545.20 |
| Asserted Claim: Claimant claimed balance of employee health insurance plan; attachment does not support balance. | | | | | | | | | | | |
| Modified Claim: Representative of claimant stated balance was from early 2004 but could not provide support of coverage period or participants Therefore, claim was reclassified as unsecured | | | | | | | | | | | |
| David Boice<br>237 Kipling Dr.<br>Warminster, PA 18974-3919 | 746 | TBS | - | 4,925.00 | 5,192.41 | 10,117.41 | CE | - | 3,498.80 | 6,618.61 | 10,117.41 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,231.10 and PTO totaling $3,743.23, limited to $4,925.00 | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
| Modified Claim: Wages claimed totaling $2,231.10; PTO ($27.89/hr x 7.08 accrual rate x 6.42) $1,267.70; Totaling $3,498.80 | | | | | | | | | | | |
| The remaining balance claimed $1,426.20 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Kennith Borg<br>PO Box 2533<br>Running Springs, CA 92382 | 5 | TBS | - | 5,249.40 | - | 5,249.40 | CS | - | 2,742.60 | 2,506.80 | 5,249.40 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $1,912.50 and PTO and sick time totaling $3,336.90 | | | | | | | | | | | |
| Modified Claim: Wages and overtime claimed totaling $1,912.50 ($15/hr x 120hrs = $1,800.00 plus OT $22.50/hr x 5hrs = $112.50); PTO ($15/hr x 7.08 accrual rate x 6.42) $681.80; Sick ($15/hr x 1.54 accrual rate x 6.42) $148.30; Totaling $2,742.60 | | | | | | | | | | | |
| The remaining balance claimed $2,506.80 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Ted Brauer<br>4467 Selle Road<br>Sandpoint, ID 83864 | 31 | TBS | - | 3,617.10 | - | 3,617.10 | NWA | - | 2,481.80 | 1,135.30 | 3,617.10 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,800.00 ($1,200.00/pay x 1.5 pay periods); PTO ($15/hr x 7.08 accrual rate x 6.42) $681.80; Totaling $2,481.80 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $1,135.30 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Ellen Brennan<br>2417 E. Dahlia Drive<br>Phoenix, AZ 85032 | 149 | TBS | - | 20,353.47 | - | 20,353.47 | RMA | - | 2,225.00 | 18,128.47 | 20,353.47 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $18,128.47 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Kay Brocke<br>P.O Box 61<br>Sandpoint, ID 83864 | 394 | NWA | - | 4,311.00 | - | 4,311.00 | NWA | - | 2,481.80 | 1,829.20 | 4,311.00 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,800.00 ($1,200.00/pay x 1.5 pay periods); PTO ($15/hr x 7.08 accrual rate x 6.42) $681.80; Totaling $2,481.80 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $1,829.20 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Kenneth Buxton<br>2651 S, Cliff Drive<br>Cottonwood, AZ 86326 | 94 | CS | - | 4,925.00 | 13,390.00 | 18,315.00 | CS | - | 4,531.95 | 13,783.05 | 18,315.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,530.79 and PTO and sick time totaling $15,784.21, limited to $4,925.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,530.79 ($1,687.19/pay x 1.5prds); PTO ($21.0899/hr x 13.24 accrual rate x 6.42) $1,792.65; Sick ($21.0899/hr x 1.54 accrual rate x 6.42) $208.51; Totaling $4,531.95 | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Claim Asserted with Incorrect Priority Status: Secured | Priority | Unsecured | Total | Modified Debtor Classification | Modified Claim: Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The remaining balance claimed $393.05 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Patricia Michelle Cardinaletti<br>HCR 85 Box 8744 Country Road 30-C<br>Bonners Ferry, ID 83805 | 58 | TBS | - | - | - | - | NWA | - | 1,244.53 | 317.60 | 1,562.13 |
| Asserted Claim: Claimant's priority claim consists of $0.00 | | | | | | | | | | | |
| Modified Claim: Wages totaling $960.00 ($8.00/hr x 120 hrs); PTO ($8.00/hr x 5.54 accrual rate x 6.42) $284.53; Totaling $1,244.53 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $317.60 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Karen Cartwright<br>HCR-01 Box 245<br>Naples, ID 83847 | 16 | TBS | - | 2,000.00 | - | 2,000.00 | NWA | - | 1,244.53 | 755.47 | 2,000.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $960.00, $320.00 for waiting week and PTO totaling $720.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $960.00 ($8.00 x120hrs); PTO ($8.00/hr x 5.54 accrual rate x 6.42) $284.53; Totaling $1,244.53 | | | | | | | | | | | |
| The remaining balance claimed $755.47 of unsupported waiting week and PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Daniel Casella<br>P.O. Box 2722<br>Running Springs, CA 92382-2722 | 277 | TBS | - | 4,060.00 | - | 4,060.00 | CS | - | 3,607.90 | 452.10 | 4,060.00 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,769.24 ($1,846.16/pay x 1.5prds); PTO ($23.08/hr x 5.66 accrual rate x 6.42) $838.66; Totaling $3,607.90 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $452.10 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Charlotte and Anthony Adamis<br>42 Josephine Ave<br>Kingslow, NY 12401 | 220 | TBS ED | - | 13,397.00 | - | 13,397.00 | CS | - | 2,225.00 | 11,172.00 | 13,397.00 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $11,172.00 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Scott Cook<br>P.O. Box 1628<br>Postfalls, ID 83877 | 596 | NWA | - | 2,385.64 | - | 2,385.64 | NWA | - | 2,131.19 | 254.45 | 2,385.64 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,531.20 and PTO totaling $854.44 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,531.20 ($13.20/hr x 116 hrs); PTO ($13.20/hr x 7.08 accrual rate x 6.42) $599.99; Totaling $2,131.19 | | | | | | | | | | | |
| The remaining balance claimed $254.45 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Claim Asserted with Incorrect Priority Status: Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Randena L. Cook<br>HC1 Box 412<br>Naples, ID 83847 | 522 | RMA | - | 3,753.86 | - | 3,753.86 | NWA | - | 1,576.39 | 2,177.47 | 3,753.86 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,023.30, PTO totaling $2,610.32, and 401(k) totaling $120.24 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,024.16 ($11.84 x 86.5 hrs); PTO ($11.84/hr x 5.67 accrual rate x 6.42) $430.99; 401(k) ($113.66 + $7.58 = $121.24); Totaling $1,576.39 | | | | | | | | | | | |
| The remaining balance claimed $2,177.47 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Marlene Cote<br>PO Box 7197<br>Big Bear Lake, CA 92315 | 227 | TBS | - | 6,943.76 | - | 6,943.76 | CS | - | 4,362.24 | 2,581.52 | 6,943.76 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,433.26 ($1,622.17/pay x 1.5prds); PTO ($20.2771/hr x 13.24 accrual rate x 6.42) $1,723.56; Sick ($20.2771/hr x 1.54 accrual rate x 6.42) $205.42; Totaling $4,362.24 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $2,581.52 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Patrick Craig<br>P.O. Box 1010<br>Sagle, ID 83860 | 14 | TBS | - | 8,255.81 | - | 8,255.81 | NWA | - | 3,181.80 | 5,074.01 | 8,255.81 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,307.69 ($1,538.46/pay x 1.5prds); PTO ($19.23075/hr x 7.08 accrual rate x 6.42) $874.11; Totaling $3,181.80 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $5,074.01 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Ryan Crochiere<br>4325 Calle Mejillones<br>San Diego, CA 92130 | 387 | CS | - | 2,924.00 | - | 2,924.00 | CS | - | 1,931.52 | 992.48 | 2,924.00 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,440.00 ($12/hr x 120hrs); PTO ($12/hr x 4.99 accrual rate x 6.42) $384.73; Sick ($12/hr x 1.39 accrual rate x 6.42) $107.09; Totaling $1,931.52 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $992.48 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Neal Davis<br>1313 Division B<br>Sandpoint, ID 83864-6280 | 480 | TBS | - | 4,925.00 | 770.17 | 5,695.17 | NWA | - | 3,659.83 | 2,035.34 | 5,695.17 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,875.60 and PTO totaling $2,819.57, limited to $4,925.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,654.40 ($22.12/hr x 120 hrs); PTO ($22.12/hr x 7.08 accrual rate x 6.42) $1,005.43; Totaling $3,659.83 | | | | | | | | | | | |
| The remaining balance claimed $1,265.17 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
| Doreen DeNigris<br>PO Box 2618<br>Running Springs, CA 92382 | 553 | CS | - | 4,925.00 | - | 4,925.00 | CS | - | 4,197.38 | 727.62 | 4,925.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,872.80 and PTO and sick time totaling $2,052.20 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,873.13 ($1,915.42/pay x 1.5prds); PTO ($23.94/hr x 7.08 accrual rate x 6.42) $1,088.76; Sick ($23.94/hr x 1.54 accrual rate x 6.42) $236.09; Totaling $4,197.38. | | | | | | | | | | | |
| The remaining balance claimed $727.62 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Joshua Douglas<br>22 Morgan Circle<br>St. Johnsbury, VT 05819 | 590 | NAB | - | 3,581.63 | - | 3,581.63 | NAB | - | 2,630.65 | 950.98 | 3,581.63 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,454.32, PTO of $1,692.96 and sick time totaling $660.79 (which total more than claimed amount) | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,454.32; PTO ($13.22/hr x 12.32 accrual rate x 6.42) $1045.63; Sick ($13.22/hr x 1.54 accrual rate x 6.42) $130.70; Totaling $2,630.65 | | | | | | | | | | | |
| The remaining balance claimed $950.98 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Eric Doyle<br>PO Box 6946<br>Crestline, CA 92325 | 44 | CS | - | 3,063.00 | - | 3,063.00 | CS | - | 2,021.44 | 1,041.56 | 3,063.00 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $1,476.00 and PTO and sick time totaling $1,587.00 | | | | | | | | | | | |
| Modified Claim: Wages and overtime claimed totaling $1,476.00 ($12.00/hr x 112hrs = $1,344.00 plus OT $18.00/hrs x 4hrs = $72.00 plus Double OT $24.00/hr x 2.5hrs = $60.00); PTO ($12/hr x 5.54 accrual rate x 6.42) $426.80; Sick ($12/hr x 1.54 accrual rate x 6.42) $118.64; Totaling $2,021.44. | | | | | | | | | | | |
| The remaining balance claimed $1,041.56 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Craig Dyberg<br>PO Box 1371<br>Running Springs, CA 9282 | 253 | CS | - | 3,453.31 | - | 3,453.31 | CS | - | 1,629.72 | 1,823.59 | 3,453.31 |
| Asserted Claim: Claimant's priority claim provided limited supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,182.00 ($9.85/hr x 120hrs); PTO ($9.85/hr x 7.08 accrual rate x 6.42) $447.72; Totaling $1,629.72 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $1,823.59 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| E.S. Babcock & Sons, Inc.<br>PO Box 432<br>Riverside , CA 92502-0432 | 517 | CS | - | 1,113.24 | - | 1,113.24 | CS | - | - | 1,113.24 | 1,113.24 |
| Asserted Claim: Claimant's priority claim consists of contracted services performed of $1,113.24 | | | | | | | | | | | |
| Modified Claim: $1,113.24 of contracted services does not qualify as a priority claim under U.S.C. §507(a)(3) and was reclassified to unsecured. | | | | | | | | | | | |
| Darrell Ellison<br>3702 Belgrade<br>Houston, TX 77045 | 99 | TBS | - | 4,400.16 | - | 4,400.16 | TBS ED | - | 1,135.56 | 3,264.60 | 4,400.16 |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,135.56 (($12.75/hr x 280hrs = $3,570.00 plus $12.75/hr x 80hrs x 10% = $102.00) x 39.47%); based | | | | | | | | | | | |
| on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $3,264.60 of wages earned was reclassified to unsecured | | | | | | | | | | | |
| Lisa Foodim<br>P.O. Box 2138<br>Sandpoint, ID 83864 | 581 | NWA | - | 12,878.95 | 3,403.20 | 16,282.15 | NWA | - | 4,925.00 | 11,357.15 | 16,282.15 |
| Asserted Claim: Claimant's priority claim consists of wages, PTO & sick of $12,878.95 with limited support provided | | | | | | | | | | | |
| Modified Claim: $4,925.00 was the maximum amount allowed as an unsecured priority under U.S.C. §507(a)(3); Wages of $3,273.50 ($2,482.33/pay x 1.5prds); | | | | | | | | | | | |
| PTO ($8.61/hr x 31.0166 accrual rate x 6.42) $1,714.48; Sick ($8.61/hr x 1.54 accrual rate x 6.42) $306.65; Totaling $5,744.63 based | | | | | | | | | | | |
| on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $7,953.95 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Candy Forrester<br>P.O. Box 45<br>Bonners Ferry, ID 83805 | 489 | NWA | - | 1,890.00 | - | 1,890.00 | NWA | - | 1,489.08 | 400.92 | 1,890.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,080.00 and PTO totaling $810.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,080.00 ($9.00/hr x 120hrs); PTO ($9.00/hr x 7.08 accrual rate x 6.42) $409.08; Totaling $1,489.08 | | | | | | | | | | | |
| The remaining balance claimed $400.92 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Jackie Fussell<br>PO Box 198<br>Crestpark , CA 92326 | 66 | CS | - | 4,884.28 | - | 4,884.28 | CS | - | 3,720.23 | 1,164.05 | 4,884.28 |
| Asserted Claim: Claimant's priority claim provided limited supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,555.49 ($1,703.66/pay x 1.5prds); PTO ($21.2958/hr x 7.08 accrual rate x 6.42) $967.97; Sick ($21.2958/hr x 7.08 accrual | | | | | | | | | | | |
| rate x 6.42) $196.77; Totaling $3,720.23 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $1,164.05 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Louise Gaboriault<br>P.O. Box 691<br>Lyndonville, VT 05851 | 356 | NAB | - | 1,745.39 | - | 1,745.39 | NAB | - | 1,198.08 | 547.31 | 1,745.39 |
| Asserted Claim: Claimant's priority claim consists of wages of $733.19 and PTO and sick time totaling $1,012.20 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $775.00 ($10/hr x 77.5hrs = $775.00); PTO ($10/hr x 5.54 accrual rate x 6.42) $355.67; Sick ($10/hr x 1.05 accrual | | | | | | | | | | | |
| rate x 6.42) $67.41; Totaling $1,198.08 | | | | | | | | | | | |
| The remaining balance claimed $547.31 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Gregory Gallagher<br>2004 VT RT SA<br>Orleans, VT 05860 | 425 | NAB | - | 4,214.84 | - | 4,214.84 | NAB | - | 2,534.18 | 1,680.66 | 4,214.84 |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Claim Asserted with Incorrect Priority Status: Secured | Priority | Unsecured | Total | Modified Debtor Classification | Modified Claim: Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Asserted Claim: Claimant's priority claim consists of wages and overtime, PTO and sick time and employee flexible spending | | | | | | | | | | | |
| Modified Claim: Wages and OT claimed totaling $1,693.75 ($1,680.00 plus OT $19.50/hr x 6.25 hrs = $121.88 less deductions of $108.13); PTO ($13/hr x 7.08 accrual rate x 6.42) $590.90; Sick ($13/hr x 1.54 accrual rate x 6.42) $129.53; employee flexible spending $120.00; Totaling $2,534.18 | | | | | | | | | | | |
| The remaining balance claimed $1,680.66 of PTO and sick earned outside 90 days were reclassified to unsecured | | | | | | | | | | | |
| Ernie Garza<br>P.O. Box 544<br>Dover, ID 83825 | 6 | TBS | - | 4,925.00 | 1,000.00 | 5,925.00 | NWA | - | 2,196.40 | 3,728.60 | 5,925.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,593.00 and PTO totaling $ 3,332.00 based on limited support | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,593.00 ($1,062.00/pay x 1.5prds); PTO ($13.275/hr x 7.08 accrual rate x 6.42) $563.92; Totaling $2,196.40 | | | | | | | | | | | |
| The remaining balance claimed $2,728.60 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Suzanne Marie Glasoe<br>643 Meadowwood Road<br>Sandpoint, ID 83864 | 408 | NWA | - | 2,944.95 | - | 2,944.95 | NWA | - | 2,622.49 | 322.46 | 2,944.95 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $1,964.25, PTO and sick time totaling $658.24, and unreimbursed medical expenses of $322.46 | | | | | | | | | | | |
| Modified Claim: Wages and OT claimed totaling $1,964.25 ($14.55/hr x 120 hrs = $1,746.00 plus OT $21.825/hr x 10 hrs OT = $218.25); PTO ($14.55/hr x 35.69 accrued hrs) $519.29; Sick ($14.55/hr x 9.55 accrued hrs) $138.95; Totaling $2,622.49 | | | | | | | | | | | |
| The remaining balance claimed $322.46 of unreimbursed medical expenses was reclassified to unsecured | | | | | | | | | | | |
| Robert Goldworm<br>1402 Lake Street<br>Sandpoint, ID 83864 | 229 | CE | - | 3,602.80 | - | 3,602.80 | NWA | - | 2,292.09 | 1,310.71 | 3,602.80 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,662.40 and PTO totaling $1,940.40 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,662.40 ($1,108.27/pay x 1.5prd = $1,662.40); PTO (13.8534/hr x 7.08 accrual rate x 6.42) $629.69; Totaling 2,292.10 | | | | | | | | | | | |
| The remaining balance claimed $1310.71 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Glenn Gottfried<br>27770 Homestead Rd<br>Laguna Niguel, CA 92677 | 608 | TBS | - | 34,980.82 | - | 34,980.82 | CS | - | 2,225.00 | 32,755.82 | 34,980.82 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $32,755.82 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Randy L. Guinard-Bacon<br>9566 Bull Lake Road<br>Troy, MT 59935 | 603 | NWA | - | 4,067.80 | - | 4,067.80 | NWA | - | 3,309.07 | 758.73 | 4,067.80 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,400.00 and PTO totaling $1,667.80 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,400.00 ($20.00/hr x 120hrs); PTO ($20.00/hr x 7.08 accrual rate x 6.42) $909.07; Totaling $3,309.07 | | | | | | | | | | | |
| The remaining balance claimed $758.73 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Claim Asserted with Incorrect Priority Status: Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tavon Harris<br>PO Box 2568<br>Lake Arrowhead, CA 92352 | 236 | CS | - | 2,097.72 | - | 2,097.72 | CS | - | 1,509.33 | 588.39 | 2,097.72 |
| Asserted Claim: Claimant's priority claim provided limited supporting documentation showing basis for calculation of wages and/or PTO | | | | | | | | | | | |
| Modified Claim: Wages and overtime claimed totaling $1,100.25 ($9.00/hr x 120hrs = $1,080.00 plus OT $13.50/hr x 1.5hrs = $20.25); PTO ($9.00/hr x 5.54 accrual rate x 6.42) $320.10; Sick ($9.00/hr x 1.54 accrual rate x 6.42) $88.98; Totaling $1,509.33 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $588.39 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Anne Hinsley<br>6552 Jackson<br>Bonners Ferry, ID 83805 | 557 | RMA | - | 5,743.69 | - | 5,743.69 | RMA | - | 4,291.52 | 1,452.17 | 5,743.69 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,501.40 and PTO totaling $3,242.29 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,587.46 ($21.5621/hr x 120hrs) ; PTO ($21.5621/hr x 12.31 accrual rate x 6.42) $1,704.06; Totaling $4,291.52 | | | | | | | | | | | |
| The remaining balance claimed $1,452.17 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Douglas Hirsch<br>RR4 Box 4146<br>Bonners Ferry, ID 83805 | 646 | RMA | - | 583.10 | - | 583.10 | RMA | - | 296.30 | 286.80 | 583.10 |
| Asserted Claim: Claimant's priority claim consists of PTO totaling $583.10 | | | | | | | | | | | |
| Modified Claim: PTO claimed totaling $296.30 ($8.33/hr x 5.54 accrual rate x 6.42) | | | | | | | | | | | |
| The remaining balance claimed $286.80 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Evenlyn Holloway<br>15122 Chasehill<br>Missouri City, TX 77489 | 100 | TBS | - | 3,875.00 | - | 3,875.00 | TBS ED | - | - | 3,875.00 | 3,875.00 |
| Asserted Claim: Claimant's priority claim consists of contracted services performed of $3,875.00 | | | | | | | | | | | |
| Modified Claim: $3,875.00 of contracted services does not qualify as a priority claim under U.S.C. §507(a)(3) and was reclassified to unsecured. | | | | | | | | | | | |
| Morris Hubbard<br>104 Woodbury Lane<br>Lyndonville, VT 05351 | 414 | NAB | - | 3,334.52 | - | 3,334.52 | NAB | - | 2,679.25 | 655.27 | 3,334.52 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,615.38 and PTO totaling $1,719.14 based on limited support and reconciliation to debtors' records | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,615.38 ($13.4615 x 120 hrs); PTO ($13.4615/hr x 12.31 accrual rate x 6.42) $1,063.87; Totaling $2,679.25 | | | | | | | | | | | |
| The remaining balance claimed $655.27 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Terie Huster<br>7910 Appotamox Dr<br>Austin , TX 78745 | 713 | MGMT | - | 5,568.08 | - | 5,568.08 | MGMT | - | 3,524.74 | 2,043.34 | 5,568.08 |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
| Asserted Claim: Claimant's priority claim consists of wages of $1,961.54 and PTO totaling $3,606.54 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,942.31 ($1,961.54/pay x 1.5prds); PTO ($24.52/hr x 3.70 accrual rate x 6.42) $582.43; Totaling $3,524.74 | | | | | | | | | | | |
| The remaining balance claimed $2,043.34 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Margaret Hutmatcher<br>12905 Woodforest #504<br>Houston, TX 77015-2763 | 101 | TBS | - | 4,400.00 | - | 4,400.00 | TBS ED | - | - | 4,400.00 | 4,400.00 |
| Asserted Claim: Claimant's priority claim consists of contracted services performed of $4,400.00 | | | | | | | | | | | |
| Modified Claim: $4,400.00 of contracted services does not qualify as a priority claim under U.S.C. §507(a)(3) and was reclassified to unsecured. | | | | | | | | | | | |
| Dawn James<br>PO Box 465<br>Lake Arrowhead, CA 92352 | 475 | CS | - | 2,888.76 | - | 2,888.76 | NWA | - | 1,985.44 | 903.32 | 2,888.76 |
| Asserted Claim: Claimant's priority claim consists of wages, PTO and sick time totaling $2,888.76 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,440.00 ($12.00/hr x 120 hrs); PTO ($12.00/hr x 5.54 accrual rate x 6.42) $426.80; Sick ($12.00/hr x 1.54 accrual rate x 6.42) $118.64; Totaling $1,985.44 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $903.32 of PTO and sick earned outside 90 days were reclassified to unsecured | | | | | | | | | | | |
| Barry Jones<br>845 Old Franconia Road<br>Bethlehem, NH 03574 | 572 | NAB | - | 2,923.81 | - | 2,923.81 | NAB | - | 2,750.74 | 173.07 | 2,923.81 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,000.73; PTO and sick time totaling $923.09; | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,000.73 ($18.03/hr x 116hrs plus reimbursement of $105.01 less deductions of $192.47); PTO ($18.03/hr x 5.32 accrual rate x 6.42) $615.80; Sick ($18.03/hr x 1.16 accrual rate x 6.42) $134.27; Totaling $2,750.80 | | | | | | | | | | | |
| The remaining balance claimed $173.07 of PTO and sick earned outside 90 days were reclassified to unsecured | | | | | | | | | | | |
| Lauren Kahn<br>4400 East W. Highway, APT 932<br>Bethesda, MD 20814-4515 | 560 | CE | - | 6,460.98 | 679.66 | 7,140.64 | CE | - | 4,736.55 | 2,404.09 | 7,140.64 |
| Asserted Claim: Claimant's priority claim consists of wages of $3,379.64, PTO and sick time totaling $3,081.34 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $3,379.64 ($1,919.76/pay x 1.5prds = $2,879.64 plus compensation $500.00); PTO ($24.52/hr x 7.08 accrual rate x 6.42) $1,114.49; Sick ($24.52/hr x 7.08 accrual rate x 6.42) $242.42; Totaling $4,736.55. | | | | | | | | | | | |
| The remaining balance claimed $1,724.43 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Beverly Kee<br>515 Pine St, Suite 1<br>Sandpoint, ID 83864-1640 | 675 | TBS | - | 2,230.76 | - | 2,230.76 | MGMT | - | 1,673.73 | 557.03 | 2,230.76 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,230.76 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,667.73 per returned severance check | | | | | | | | | | | |
| The remaining balance claimed $557.03 of wages earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Claim Asserted with Incorrect Priority Status: Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| James and Sharon Koshak<br>3401 Deer Ridge Drive<br>Danville, CA 94506 | 144 | TBS | - | 5,605.00 | - | 5,605.00 | NWA | - | 2,225.00 | 3,380.00 | 5,605.00 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $3,380.00 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Carol Koukoutsis<br>220 Elm St<br>St. Johnsbury, VT 05819 | 415 | CS | - | 2,838.30 | - | 2,838.30 | NAB | - | 1,958.62 | 879.68 | 2,838.30 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $1,526.82; PTO and sick time totaling $1,311.48 | | | | | | | | | | | |
| Modified Claim: Wages and OT claimed totaling $1,526.82 ($9.50/hr x 164.25hrs = $1,560.38 plus OT $14.25/hr x 5hrs = $71.25 less deductions of $104.81); | | | | | | | | | | | |
| PTO ($9.50/hr x 5.54 accrual rate x 6.42) $337.88; Sick ($9.50/hr x 1.54 accrual rate x 6.42) $93.92;Totaling $1,958.62 | | | | | | | | | | | |
| The remaining balance claimed $879.68 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Scott Krech<br>1239 Brookside Ave<br>Redlands, CA 92373 | 40 | TBS | - | 3,068.00 | - | 3,068.00 | CS | - | 1,838.90 | 1,229.10 | 3,068.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,248.00 and PTO time totaling $1,820.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,248.00 ($13/hr x 96hrs); PTO (13/hr x 7.08 accrual rate x 6.42) $590.90; Totaling $1,838.90 | | | | | | | | | | | |
| The remaining balance claimed $1,229.10 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| John LaBounty<br>760 Elm St<br>Derby Line, VT 05830 | 554 | NAB | - | 2,190.85 | - | 2,190.85 | NAB | - | 1,802.45 | 388.40 | 2,190.85 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,223.37 and PTO and sick totaling $967.48 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,223.37 ($12.74/hr x 107.72 = $1,372.35 plus $98.35 reimbursement less deductions of $247.33); PTO ($12.54/hr x 5.54 accrual | | | | | | | | | | | |
| rate x 6.42) $453.12; Sick ($12.74/hr x 1.54 accrual rate x 6.42) $125.96; Totaling $1,802.48 | | | | | | | | | | | |
| The remaining balance claimed $388.40 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Leslie Leach<br>P.O. Box 1696<br>Bonners Ferry, ID 83805 | 664 | NWA | - | 1,716.87 | 1,078.14 | 2,795.01 | NWA | - | 1,010.38 | 1,784.63 | 2,795.01 |
| Asserted Claim: Claimant's priority claim consists of wages of $810.87 and PTO time totaling $906.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $810.87 ($9.06/hr x 89.5hrs); PTO ($9.06/hr x 3.43 accrual rate x 6.42) $199.51; Totaling $1,010.38 | | | | | | | | | | | |
| The remaining balance claimed $706.49 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Claim Asserted with Incorrect Priority Status: Secured | Priority | Unsecured | Total | Modified Debtor Classification | Modified Claim: Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sharon Lehrer<br>7622 Candlegreen Lane<br>Houston, TX 77071 | 689 | TBS ED | - | 3,000.00 | - | 3,000.00 | TBS ED | - | - | 3,000.00 | 3,000.00 |
| Asserted Claim: Claimant's priority claim consists of unreimbursed medical expenses of $3,000.00 | | | | | | | | | | | |
| Modified Claim: $3,000.00 of unreimbursed medical expenses does not qualify as a priority claim under § 507 (a) and was reclassified to unsecured. | | | | | | | | | | | |
| Val Lethrud<br>P.O. Box 1545<br>Bonners Ferry, ID 83805-1545 | 653 | TBS | - | 576.00 | 2,591.00 | 3,167.00 | NWA | - | 2,307.70 | 859.30 | 3,167.00 |
| Asserted Claim: Claimant's priority claim consists of PTO totaling $576.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,730.78 ($1,153.85/pay x 1.5prds); PTO ($14.4231/hr x 40hrs) $576.92; Totaling $2,307.70 | | | | | | | | | | | |
| The remaining balance claimed $859.30 of unreimbursed expenses was reclassified to unsecured | | | | | | | | | | | |
| David & Deborah Lewy<br>18308 NE 133rd St.<br>Redmond, WA 98052-1194 | 318 | TBS | - | 44,660.02 | - | 44,660.02 | RMA | - | 2,225.00 | 42,435.02 | 44,660.02 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $42,435.02 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Lana Lezcano<br>4904 26th Ave W.<br>Bradenton, FL 34209 | 79 | TBS | - | 31,578.95 | - | 31,578.95 | NAB | - | 2,225.00 | 29,353.95 | 31,578.95 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $29,353.95 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Erin M Loman<br>P.O. Box 731<br>Sandpoint, ID 83864 | 570 | NWA | - | 1,600.00 | - | 1,600.00 | NWA | - | 1,202.40 | 397.60 | 1,600.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,600.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,202.40 ($10.02/hr x 120 hrs) | | | | | | | | | | | |
| The remaining balance claimed of $397.60 was reclassified to unsecured | | | | | | | | | | | |
| Peggy Maas-Stuede<br>HCR 61 Box 1420-ZA<br>Bonners Ferry, ID 83805 | 411 | NWA | - | 4,925.00 | 4,907.07 | 9,832.07 | NWA | - | 3,434.39 | 6,397.68 | 9,832.07 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,727.77 and PTO totaling $2,197.23 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,727.76 ($15.5461/hr x 175.463 hrs); PTO ($15.5461/hr x 7.08 accrual rate x 6.42) $706.63; Totaling $3,434.39 | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Claim Asserted with Incorrect Priority Status: Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The remaining balance claimed $1,490.60 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Nolan Maehara & Sandra Salamoto<br>26 Via Malona<br>Rancho Palos Verdes, CA 90275 | 269 | TBS | - | 56,994.00 | - | 56,994.00 | CS | - | 2,225.00 | 54,769.00 | 56,994.00 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $54,769.00 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Robert and Donna Maguire<br>24902 Via Florecer<br>Mission Viejo, CA 92692 | 133 | TBS | - | 11,341.74 | - | 11,341.74 | NWA | - | 2,225.00 | 9,116.74 | 11,341.74 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $9,116.74 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Sheryl Maier<br>6893 Cody<br>Bonners Ferry, ID 83805 | 531 | TBS | - | 3,519.24 | - | 3,519.24 | NWA | - | 1,546.09 | 1,973.15 | 3,519.24 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,049.28 and PTO totaling $2,469.96 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,049.28 ($10.93/hr x 96 hrs); PTO ($10.93/hr x 7.08 accrual rate x 6.42) $496.81; Totaling $1,546.09 | | | | | | | | | | | |
| The remaining balance claimed $1,973.15 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Samantha Masterson<br>1022 Colburn Culber<br>Sandpoint, ID 83864 | 648 | NWA | - | 1,835.79 | - | 1,835.79 | NWA | - | 1,615.95 | 219.84 | 1,835.79 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,350.38 and PTO totaling $485.41 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,246.50 ($10.3875/hr x 120 hrs); PTO ($10.3875/hr x 5.54 accrual rate x 6.42) $369.45; Totaling $1,615.95. | | | | | | | | | | | |
| The remaining balance claimed $219.84 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Kevin McFarlin<br>PO Box 1524<br>Running Springs, CA 92382 | 212 | CS | - | 2,563.48 | - | 2,563.48 | CS | - | 2,381.72 | 181.76 | 2,563.48 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $1,866.00 and PTO totaling $697.48 | | | | | | | | | | | |
| Modified Claim: Wages and OT claimed totaling $1,866.00 ($14.50/hr x 120 hrs = $1,740.00 plus OT $18/hr x 7 hrs OT = $126.00); PTO ($14.50/hr x 5.54 accrual rate x 6.42) $515.72; Totaling $2,381.72. | | | | | | | | | | | |
| The remaining balance claimed $181.76 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Claim Asserted with Incorrect Priority Status: Secured | Priority | Unsecured | Total | Modified Debtor Classification | Modified Claim: Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Steven McLaurin<br>2640 Golden Court<br>Lake Elsinore, CA 92530 | 35 | CS | - | 4,045.88 | - | 4,045.88 | CS | - | 3,261.66 | 784.22 | 4,045.88 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $2,649.94 and PTO totaling $1,395.94 | | | | | | | | | | | |
| Modified Claim: Wages and OT claimed totaling $2,649.94 ($17.34/hr x 80hrs = $1,387.20, $26.04/hr x 40hrs = $1,041.66, plus OT $26.04/hr x 8.50hrs = $221.08); | | | | | | | | | | | |
| PTO ($17.34/hr x 35.37 accrued hours) $616.73; Totaling $3,261.66 | | | | | | | | | | | |
| The remaining balance claimed $784.22 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Christopher McMichael<br>159 Kinney Hill Rd<br>Newark, VT 05871 | 571 | NAB | - | 4,925.00 | 2,760.35 | 7,685.35 | NAB | - | 3,171.26 | 4,514.09 | 7,685.35 |
| Asserted Claim: Claimant's priority claim was for wages and PTO limited to $4,925.00 based on limited supporting documentation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,299.91 ($1,533.27/pay x 1.5prds); PTO ($19.17/hr x 7.08 accrual rate x 6.42) $871.35; Totaling $3,171.26 | | | | | | | | | | | |
| The remaining balance claimed $1,753.74 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Barbara McMillan<br>132 Tailback Rd<br>Troy, MT 59935 | 21 | CS | - | 1,299.35 | - | 1,299.35 | NWA | - | 1,299.35 | - | 1,299.35 |
| Asserted Claim: Claimant's priority claim consists of wages of $790.55 and PTO of $508.80 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $790.55 ($8.15/hr x 97hrs); PTO ($8.15/hr x 62.43 accrued hrs) $508.80; Totaling $1,299.35 | | | | | | | | | | | |
| Craig Mesenbrink<br>P.O. Box 3464<br>Hayden, ID 83835 | 273 | RMA | - | 4,273.99 | - | 4,273.99 | RMA | - | 2,857.23 | 1,416.76 | 4,273.99 |
| Asserted Claim: Claimant's priority claim consists of severance and PTO totaling $4,273.99 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,675.73 ($14.95/hr x 104hrs = $1,554.88 plus $120.85 bounced check); PTO ($14.95/hr x 12.31 accrual rate x 6.42) $1,181.50; Totaling $2,857.23 | | | | | | | | | | | |
| The remaining balance claimed $1,416.76 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Scott Miller<br>PO Box 1153<br>Sandpoint, ID 83864 | 53 | CS | - | 5,551.15 | - | 5,551.15 | CE | - | 1,152.70 | 4,398.45 | 5,551.15 |
| Asserted Claim: Claimant's priority claim consists of PTO totaling $5,551.15 | | | | | | | | | | | |
| Modified Claim: PTO claimed totaling $1,152.70 ($25.36/hr x 7.08 accrual rate x 6.42) | | | | | | | | | | | |
| The remaining balance claimed $4,398.45 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Jeffrey C. & Linda W. Miller<br>5827 Washington Ave<br>Whittier, CA 90601 | 349 | TBS | - | 9,565.74 | - | 9,565.74 | CS | - | 2,225.00 | 7,340.74 | 9,565.74 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Claim Asserted with Incorrect Priority Status: Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The remaining balance $7,340.74 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Jason Munzke<br>P.O. Box 255<br>Naples, ID 83847-0255 | 338 | TBS | - | 6,314.11 | - | 6,314.11 | RMA | - | 4,925.00 | 1,389.11 | 6,314.11 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,571.60, PTO and sick time totaling $3,423.23, and unreimbursed employee expenses totaling $319.28 | | | | | | | | | | | |
| Modified Claim: $4,925.00 was the maximum amount allowed as an unsecured priority under U.S.C. §507(a)(3); Wages claimed totaling $2,571.60 ($1,717.85/pay x 1.5prds); PTO ($21.47/hr x 109.37 accrued hrs) $2,348.22; Totaling $4,925.00 | | | | | | | | | | | |
| The remaining balance $1,389.11 of PTO and sick earned outside 90 days and unreimbursed employee expenses were reclassified to unsecured | | | | | | | | | | | |
| Finis Nabors<br>5434 Vista Trail<br>San Antonio, TX 78247 | 214 | MGMT | - | 6,840.17 | - | 6,840.17 | MGMT | - | 4,925.00 | 1,915.17 | 6,840.17 |
| Asserted Claim: Claimant's priority claim consists of wages of $4,456.73 and PTO totaling $2,383.44 | | | | | | | | | | | |
| Modified Claim: $4,925.00 was the maximum amount allowed as an unsecured priority under U.S.C. §507(a)(3); Wages claimed $4,456.73 ($2,971.1539/pay x 1.5prds) and PTO $2,383.44 | | | | | | | | | | | |
| The remaining balance claimed $1,915.17 of excess and PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Novell<br>1800 So. Novell Place<br>Provo , UT 84606 | 706 | TBS | - | 3,122.22 | 2,680.00 | 5,802.22 | TBS | - | - | 5,802.22 | 5,802.22 |
| Asserted Claim: Claimant's priority claim consists of software licenses of $3,122.22 | | | | | | | | | | | |
| Modified Claim: $3,122.22 of software licenses does not qualify as a priority claim under U.S.C. §507(a) and was reclassified to unsecured; no services provided post-petition | | | | | | | | | | | |
| Gail L. Olson<br>P.O. Box 169<br>Naples, ID 8347 | 562 | NWA | - | 1,319.27 | - | 1,319.27 | NWA | - | 1,207.70 | 111.57 | 1,319.27 |
| Asserted Claim: Claimant's priority claim provided limited supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $931.20 ($620.80/pay x 1.5prds); PTO ($9.70/hr x 4.44 accrual rate x 6.42) $276.50; Totaling $1,207.70 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $111.57 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Diane Palm<br>5401 Rampart #708<br>Houston, TX 77081 | 310 | TBS | - | 868.74 | - | 868.74 | TBS ED | - | - | 868.74 | 868.74 |
| Asserted Claim: Claimant's priority claim consists of unreimbursed employee expenses totaling $868.74 | | | | | | | | | | | |
| Modified Claim: $868.74 of unreimbursed employee expenses does not qualify as a priority claim under U.S.C. §507(a)(3) and was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
| Palmer Brothers, Inc.<br>179 Eastern Ave, Suite A<br>Saint Johnsbury, VT 05819-2656 | 179 | TBS | - | 546.25 | - | 546.25 | NAB | - | - | 546.25 | 546.25 |
| Asserted Claim: Claimant's priority claim consists of contracted services performed of $546.25 | | | | | | | | | | | |
| Modified Claim: $546.25 of prepetition contracted services does not qualify as a priority claim under U.S.C. §507(a)(3) and was reclassified to unsecured. | | | | | | | | | | | |
| Lyle R. Pardee<br>296 Whitetall Ranch Road<br>Sandpoint, ID 83864-8157 | 431 | NWA | - | 1,559.00 | - | 1,559.00 | NWA | - | 989.57 | 569.43 | 1,559.00 |
| Asserted Claim: Claimant's priority claim consists of wages and PTO of $1,559.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $722.82 ($481.88/pay x 1.5prds); PTO ($7.50/hr x 5.54 accrual rate x 6.42) $266.75; Totaling $989.57 | | | | | | | | | | | |
| The remaining balance claimed $569.43 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Linda Paulus<br>P.O. Box 86<br>Bonners Ferry, ID 83805 | 17 | TBS | - | 1,686.00 | - | 1,686.00 | NWA | - | 435.45 | 1,250.55 | 1,686.00 |
| Asserted Claim: Claimant's priority claim consists of PTO totaling $1,686.00 | | | | | | | | | | | |
| Modified Claim: PTO claimed totaling $435.45 ($9.58/hr x 7.08 accrual rate x 6.42) | | | | | | | | | | | |
| The remaining balance claimed $1,250.55 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Claudia Peterson<br>413 Cindy Lane<br>Sandpoint, ID 83814 | 561 | TBS | - | 2,300.90 | 2,091.80 | 4,392.70 | RMA | - | 1,158.16 | 3,234.54 | 4,392.70 |
| Asserted Claim: Claimant's priority claim consists of wages and/or PTO totaling $2,300.90 | | | | | | | | | | | |
| Modified Claim: PTO claimed totaling $1,158.16 ($25.48/hr x 7.08 accrual rate x 6.42) based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $1,142.74 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Linda Phipps<br>10027 Spotted Horse Drive<br>Houston, TX 77064-5304 | 102 | TBS | - | 1,620.00 | - | 1,620.00 | TBS ED | - | - | 1,620.00 | 1,620.00 |
| Asserted Claim: Claimant's priority claim consists of contracted services performed of $1,620.00 | | | | | | | | | | | |
| Modified Claim: $1,620.00 of contracted services does not qualify as a priority claim under U.S.C. §507(a)(3) and was reclassified to unsecured. | | | | | | | | | | | |
| Debra-Ann Porter<br>375 Sunnyside Up<br>Sandpoint, ID 86864 | 371 | NWA | - | 3,992.20 | - | 3,992.20 | NWA | - | 2,480.27 | 1,511.93 | 3,992.20 |
| Asserted Claim: Claimant's priority claim provided no supporting documentation showing basis for calculation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,112.00 ($17.60/hr x 120hrs); PTO ($17.60/hr x 20.93 accrued hours) $368.27; Totaling $2,480.27 based on review and reconciliation to debtors' record | | | | | | | | | | | |
| The remaining balance claimed $1,511.93 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
| Sarah Powers<br>P.O. Box 1183<br>Lyndonville, VT 05851 | 601 | NAB | - | 3,151.27 | - | 3,151.27 | NAB | - | 2,122.27 | 1,029.00 | 3,151.27 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $1,458.19 and PTO and sick time totaling $1,693.08 | | | | | | | | | | | |
| Modified Claim: Wages and OT claimed totaling $1,458.19 ($12/hr x 118hrs = $1,416.00 plus OT $18/hr x 4.67hrs = $84.00); PTO ($12/hr x 7.08 accrual rate x 6.42) $545.44; Sick ($12/hr x 1.54 accrual rate x 6.42 = $118.64; Totaling $2,122.27 | | | | | | | | | | | |
| The remaining balance claimed $1,029.00 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Randy Raan<br>PO Box 951<br>Troy, MT 59935 | 22 | CS | - | 536.08 | - | 536.08 | RMA | - | 536.08 | - | 536.08 |
| Asserted Claim: Claimant's priority claim consists of PTO of $536.08 | | | | | | | | | | | |
| Modified Claim: PTO claimed totaling $536.08 ($8.00/hr x 67.01 accrued hrs) as revised from original objection | | | | | | | | | | | |
| Denise Raan<br>PO Box 951<br>Troy, MT 59935 | 23 | CS | - | 569.76 | - | 569.76 | RMA | - | 569.76 | - | 569.76 |
| Asserted Claim: Claimant's priority claim consists of PTO of $569.76 | | | | | | | | | | | |
| Modified Claim: PTO claimed totaling $569.76 ($8.00/hr x 71.22 accrued hrs) as revised from original objection | | | | | | | | | | | |
| Robert M. Racer<br>HCR1 Box 319B<br>Naples, ID 83847 | 569 | RMA | - | - | - | - | RMA | - | 2,098.86 | 1,801.82 | 3,900.68 |
| Asserted Claim: Claimant's priority claim amount not specified | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,492.96 ($13.33/hr x 112 hrs); PTO ($13.33/hr x 7.08 accrual rate x 6.42) $605.90; Totaling $2,381.72 based on supporting documents and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $1,801.82 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Jeanne B. Racer<br>HCR1 Box 319B<br>Naples, ID 83847 | 573 | RMA | - | - | - | - | RMA | - | 2,018.17 | 474.50 | 2,492.67 |
| Asserted Claim: Claimant's priority claim amount not specified | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,450.00 ($12.50/hr x 116 hrs); PTO ($12.50/hr x 7.08 accrual rate x 6.42) $568.17; Totaling $2,018.17 based on supporting documents and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $474.50 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Jerry Ramsey<br>PO Box 471<br>Sheffield, VT 05866 | 533 | TBS | - | 2,506.63 | 1,227.04 | 3,733.67 | NAB | - | 2,078.18 | 1,655.49 | 3,733.67 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,227.04 and PTO and sick time totaling $1,279.59 as reconciled to support | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
| Modified Claim: Wages claimed totaling $1,227.04 ($15.38/hr x 82.50hrs less deductions of $41.81); PTO ($15.38/hr x 7.08 accrual rate x 6.42) $699.08; Sick ($15.38 x 1.54 accrual rate x 6.42) $152.06; Totaling $2,078.18 | | | | | | | | | | | |
| The remaining balance claimed $428.45 of PTO and Sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Michael J. Richardson<br>1124 Stannard Mountain Road<br>Wheelock, VT 05851 | 506 | NAB | - | 2,688.43 | - | 2,688.43 | NAB | - | 1,867.57 | 820.86 | 2,688.43 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,440.00 and PTO totaling $1,248.43 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,440.00 ($12/hr x 120hrs); PTO ($12/hr x 5.55 accrual rate x 6.42) $427.57; Totaling $1,867.57. | | | | | | | | | | | |
| The remaining balance claimed $820.86 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Roger Rinn<br>2011 Gallatin St. SW<br>Huntsville , AL 35801 | 684 | TBS | - | 8,653.85 | 40,339.69 | 48,993.54 | CE | - | 4,925.00 | 44,068.54 | 48,993.54 |
| Asserted Claim: Claimant's priority claim consists of wages of $8,653.85 | | | | | | | | | | | |
| Modified Claim: $4,925.00 was the maximum amount allowed as an unsecured priority under U.S.C. § 507(a)(3); Wages claimed $8,653.85 ($72.12/hr x 120hrs) | | | | | | | | | | | |
| The remaining balance claimed $3,728.85 of wages earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Michael Robinson<br>1024 Maxwell Lane<br>Bloomington, IN 47401 | 174 | TBS | - | 8,550.00 | - | 8,550.00 | RMA | - | 2,225.00 | 6,325.00 | 8,550.00 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $6,325.00 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Maria Roche<br>305 Old Center Road<br>Saint Johnsbury, VT 05819 | 544 | NAB | - | 4,262.69 | - | 4,262.69 | NAB | - | 2,652.24 | 1,610.45 | 4,262.69 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,523.07, and PTO and sick totaling $2,739.62 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,523.07 ($1,015.38/pay x 1.5 pay periods); PTO ($12.69/hr x 12.31 accrual rate x 6.42) $1,002.89; Sick ($12.69 x 1.55 accrual rate x 6.42) $126.88; Totaling $2,381.72. | | | | | | | | | | | |
| The remaining balance claimed $181.76 of PTO and sick earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Daniel Roman, Jr.<br>912 N. Sonoita Ave<br>Tuscan, AZ 85711 | 257 | TBS | - | 9,495.24 | - | 9,495.24 | RMA | - | 2,225.00 | 7,270.24 | 9,495.24 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $7,270.24 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
| Jeff Schroeder<br>5480 Klements Lane<br>Florence, MT 59833-6608 | 673 | NWA | - | 4,929.40 | - | 4,929.40 | NWA | - | 3,218.75 | 1,710.65 | 4,929.40 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $3,218.75 and $1,710.65 in unreimbursed employee expenses | | | | | | | | | | | |
| Modified Claim: Wages and OT claimed totaling $3,218.75 ($31.25/hr x 70 hrs = $2,187.50 plus OT $46.875/hr x 22 hrs OT = $1,031.25) | | | | | | | | | | | |
| The remaining balance claimed $1,710.65 of unreimbursed employee expenses were reclassified to unsecured | | | | | | | | | | | |
| David Scully<br>1460 Waiden Circle SE<br>Albany, OR 97322 | 407 | RMA | - | 4,155.43 | 519.00 | 4,674.43 | RMA | - | 4,155.43 | 519.00 | 4,674.43 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,576.77, PTO of $977.24 and contributions to flexible spending of $601.42 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling ($21.4731/hr x 120 hrs) $2,576.77 ; PTO (7.08 accrual rate / 14 days x 90 days x $21.4731) $977.24; Flexible spending of $601.42; Totaling $4,155.43 as revised from original objection | | | | | | | | | | | |
| Charles Selent<br>PO Box 1207<br>Bonners Ferry, ID 83805-1207 | 396 | CS | - | 12,797.66 | - | 12,797.66 | CE | - | 4,029.51 | 8,768.15 | 12,797.66 |
| Asserted Claim: Claimant's priority claim consists of wages of $2,756.72, PTO and sick of $9,616.35 and $424.59 in unreimbursed employee expenses | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,756.72 ($22.9726/hr x 120hrs); PTO ($22.9726/hr x 7.08 accrual rate x 6.42) $1,044.19; Sick ($22.9726/hr x 1.55 accrual rate x 6.42) $228.60; Totaling $4,029.51 | | | | | | | | | | | |
| The remaining balance claimed $8,768.15 of PTO, sick and unreimbursed employee expenses were reclassified to unsecured | | | | | | | | | | | |
| Dorian Sheehan<br>PO Box 8541<br>Coreen Valley Lake , CA 92341 | 271 | CS | - | 4,925.00 | 754.00 | 5,679.00 | CS | - | 2,647.26 | 3,031.74 | 5,679.00 |
| Asserted Claim: Claimant's priority claim amount not specified based on supporting documentation | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,920.00 ($16.00/hr x 120hrs); PTO ($16.00/hr x 7.08 accrual rate x 6.42) $727.26; Totaling $2,647.26 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $2,277.74 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Cambria Sims<br>Box 525<br>Bonners Ferry, ID 83805 | 709 | TBS | - | 7,387.78 | - | 7,387.78 | NWA | - | 3,212.27 | 4,175.51 | 7,387.78 |
| Asserted Claim: Claimant's priority claim consists of wages of $5,370.84 and PTO totaling $2,016.94 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $2,014.07 ($1,342.71/pay x 1.5 pay periods); PTO ($15.15/hr x 12.32 accrual rate x 6.42) $1,198.20; Totaling $3,212.27 | | | | | | | | | | | |
| The remaining balance claimed $4,175.51 of Wages and PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Claim Asserted with Incorrect Priority Status: Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tricia Standley<br>HCR 60, BOX 159<br>Bonners Ferry, ID 83805 | 657 | RMA | - | 3,080.00 | - | 3,080.00 | RMA | - | 2,316.35 | 763.65 | 3,080.00 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,680.00 and PTO totaling $1,400.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,680.00 ($14/hr x 120hrs); PTO ($14/hr x 7.08 accrual rate x 6.42) $636.35; Totaling $2,316.35 | | | | | | | | | | | |
| The remaining balance claimed $763.65 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Kathy Stueve<br>HCR61 Box 140ZD<br>Bonners Ferry, ID 83805 | 582 | RMA | - | 1,775.81 | - | 1,775.81 | NWA | - | 1,288.09 | 487.72 | 1,775.81 |
| Asserted Claim: Claimant's priority claim consists of wages of $956.34 and PTO totaling $819.47 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $993.60 ($8.28/hr x 120hrs); PTO ($8.28/hr x 5.54 accrual rate x 6.42) $294.49; Totaling $1,288.09 based on review and reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance claimed $487.72 was reclassified to unsecured | | | | | | | | | | | |
| Nathan Taggart<br>3250 East Park Ridge Loop #401<br>Postfalls, ID 83854 | 588 | NWA | - | 2,054.56 | 301.07 | 2,355.63 | NWA | - | 1,909.02 | 446.61 | 2,355.63 |
| Asserted Claim: Claimant's priority claim consists of wages and overtime of $1,345.40 and PTO totaling $709.16 | | | | | | | | | | | |
| Modified Claim: Wages and overtime claimed totaling $1,345.40 ($12.40/hr x 107hrs = $1,326.80 plus OT $18.60/hr x 1hr = $18.60); PTO ($12.40/hr x 38.99 accrued hours) $563.62; Totaling $1,909.02 | | | | | | | | | | | |
| The remaining balance claimed $145.54 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Antoinette Thomas<br>1 Woodchute Lane<br>Charleston , WV 25314-1525 | 169 | CS | - | 74,532.08 | - | 74,532.08 | CS | - | 2,225.00 | 72,307.08 | 74,532.08 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $72,307.08 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| United Health Care Insurance Company<br>Aimee T. Reed 6NB-B<br>450 Columbus Blvd. P.O. Box 150450<br>Hartford, CT 06115-0450 | 303 | ALL | - | 17,072.80 | - | 17,072.80 | ALL | - | - | 17,072.80 | 17,072.80 |
| Asserted Claim: Claimant claimed balance of employee benefit plan | | | | | | | | | | | |
| Modified Claim: $17,072.80 of employee benefit plan was from mid-2004 according to representative and support was unavailable. Accordingly, was reclassified as unsecured | | | | | | | | | | | |

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| Name of Claimant and Address | Claim Number | Claim Asserted with Incorrect Priority Status: Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Claim: Modified Debtor Classification | Secured | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rena Waltering-Villanueva<br>P.O. Box 1067<br>Bonners Ferry, ID 83805 | 527 | TBS | - | 1,453.31 | 424.08 | 1,877.39 | RMA | - | 1,231.20 | 646.19 | 1,877.39 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,049.75 and PTO totaling $403.56 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,149.75 ($9.50/hr x 110.50hrs); PTO ($9.50/hr x 19.10 accrued hours as reconciled to debtors' records) $181.45; Totaling $1,231.20 | | | | | | | | | | | |
| The remaining balance claimed was reclassified to unsecured | | | | | | | | | | | |
| Thomas A. Waters<br>1513 Shadow Mountain Court<br>Fort Collins, CO 80535 | 145 | TBS | - | 68,956.35 | - | 68,956.35 | RMA | - | 2,225.00 | 66,731.35 | 68,956.35 |
| Asserted Claim: Claimant claimed balance of pre-paid tuition | | | | | | | | | | | |
| Modified Claim: $2,225.00 was allowed as an unsecured priority under U.S.C. §507(a)(6) | | | | | | | | | | | |
| The remaining balance $66,731.35 of pre-paid tuition was reclassified to unsecured | | | | | | | | | | | |
| Joseph Weaver<br>PO Box 2285<br>Lake Arrowhead, CA 92352 | 574 | CS | - | 2,701.90 | 1,599.52 | 4,301.42 | CS | - | 2,545.23 | 1,756.19 | 4,301.42 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,846.15 and PTO totaling $855.75 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,846.15 ($15.38/hr x 120hrs); PTO ($15.38/hr x 7.08 accrual rate x 6.42) $699.08; Totaling $2,545.23 | | | | | | | | | | | |
| The remaining balance claimed $156.57 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| Richard Wildier<br>P.O. Box 835<br>Bonners Ferry, ID 83805 | 502 | NWA | - | 2,141.60 | 2,178.57 | 4,320.17 | NWA | - | 1,671.08 | 2,649.09 | 4,320.17 |
| Asserted Claim: Claimant's priority claim consists of wages of $1,212.00 and PTO totaling $929.60 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,212.00 ($10.10/hr x 120hrs); PTO ($10.10/hr x 7.08 accrual rate x 6.42) $459.08; Totaling $1,671.08 | | | | | | | | | | | |
| The remaining balance claimed $470.52 of PTO earned outside 90 days was reclassified to unsecured | | | | | | | | | | | |
| John Winton<br>1061 Rocky Road<br>Sagle, ID 83860 | 625 | NWA | - | 4,925.00 | 6,783.31 | 11,708.31 | NWA | - | 2,383.40 | 9,324.91 | 11,708.31 |
| Asserted Claim: Claimant's priority claim consists of wages and PTO limited to $4,925.00 | | | | | | | | | | | |
| Modified Claim: Wages claimed totaling $1,728.00 ($14.40/hr x 120hrs); PTO ($14.40/hr x 7.08 accrual rate x 6.42) $655.40; Totaling $2,383.40 based on reconciliation to debtors' records | | | | | | | | | | | |
| The remaining balance $2,541.60 was reclassified to unsecured | | | | | | | | | | | |

**NOTE**: The Brown Schools, Inc. salaries were paid on a bi-weekly basis (120 hrs). Under U.S.C. §507(a)(4), wages, salary or commissions are limited to amounts earned within 90 days; therefore, there is approximately 6.42 weeks of possible accrued PTO and sick (90 days/14 days)

**The Brown Schools, Inc.**
**Case #05-10841**
**Priority to Unsecured Calculation**

| | | Claim Asserted with Incorrect Priority Status | | | | | Modified Claim | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Claimant and Address | Claim Number | Asserted Debtor | Secured | Priority | Unsecured | Total | Modified Debtor Classification | Secured | Priority | Unsecured | Total |

LEGEND:
The Brown Schools, Inc. ("TBS")
The Brown Schools Management Corporation ("MGMT")
The Brown Schools Education Corporation ("TBS ED")
CEDU Education, Inc. ("CE")
CEDU Schools, Inc. ("CS")
North American Boarding Schools, Inc. ("NAB")
Rocky Mountain Academy, Inc. ("RMA")
Northwest Academy, Inc. ("NWA")
The Brown Schools of Florida, Inc. ("BSF")
The Brown Schools, Inc. et al ("ALL")